# Exhibit F



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

G-SERVICE LLC
14747 N NORTHSIGHT BLVD STE 111 PMB 405
SCOTTSDALE, AZ 85260-2633

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum

for March 1, 2023 to March 31, 2023                    Account number: ███████ 8100

**G-SERVICE LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on March 1, 2023 | $32,039.38 | # of deposits/credits: 1 | |
| Deposits and other credits | 25,000.00 | # of withdrawals/debits: 32 | |
| Withdrawals and other debits | -18,132.82 | # of items-previous cycle[1]: 1 | |
| Checks | -6,000.00 | # of days in cycle: 31 | |
| Service fees | -0.00 | Average ledger balance: $27,112.79 | |
| **Ending balance on March 31, 2023** | **$32,906.56** | [1]Includes checks paid, deposited items and other debits | |

SMALL BUSINESS RESOURCES

## Get valuable information on a wide range of business topics

Learn about the latest industry trends, consumer behavior, taxes, retirement and much more.



Scan this code or visit **bankofamerica.com/SBR** today.

When you use the QRC feature certain information is collected from your mobile device for business purposes

SSM-09-22-0050 B | 4925153

PULL: E  CYCLE: 43  SPEC: E  DELIVERY: E  TYPE:  IMAGE: I  BC: AZ

Page 1 of 8

BOA00158

G-SERVICE LLC  |  Account # ████████8100  |  March 1, 2023 to March 31, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**

BOA00159



**BANK OF AMERICA**

## Your checking account

G-SERVICE LLC  |  Account # ████ 8100  |  March 1, 2023 to March 31, 2023

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 03/23/23 | Online Banking Transfer Conf# ipxzrue8i; AEON CAPITAL LLC, AEON CAPITAL LLC | 25,000.00 |
| **Total deposits and other credits** | | **$25,000.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 03/02/23 | BCBS OF ARIZONA  DES:BC-BS PREM ID:1580303  INDN:G-service Llc        CO ID:7860004538  CCD | -3,307.58 |
| 03/02/23 | PAYCHEX INC.    DES:PAYROLL    ID:01281300053209X  INDN:G-SERVICE LLC        CO  ID:1161124166 CCD | -1,893.32 |
| 03/02/23 | PAYCHEX TPS    DES:TAXES    ID:01279300028355X  INDN:G-SERVICE LLC        CO  ID:1161124166 CCD | -590.91 |
| 03/03/23 | NATURE BE NATU  03/03 #000038576 PURCHASE NATURE BE NATURE   MESA        AZ | -331.91 |
| 03/08/23 | SPROUTS FARMER  03/08 #000167781 PURCHASE SPROUTS FARMERS   SCOTTSDALE   AZ | -260.52 |
| 03/10/23 | DELTA DENTAL AZ  DES:DIRECT DEB ID:XXXXXXXXX    4 INDN:21247 AZ001 1198        CO  ID:1860274899 CTX  PMT INFO: 4451421247AZ001 1198540 | -184.89 |
| 03/10/23 | PAYCHEX EIB    DES:INVOICE   ID:X01391900019246  INDN:G-SERVICE LLC        CO  ID:1161124166 CCD | -48.00 |
| 03/10/23 | IDPHOTODIY    DES:IAT PAYPAL ID:1025726109349  INDN:JONATHAN ZHANG        CO  ID:XXXXXXXXXC IAT  PMT INFO: WEB 000000000000000895 | -8.95 |
| 03/13/23 | ALBERTSONS #01  03/12 #000467581 PURCHASE ALBERTSONS #019   SCOTTSDALE   AZ | -184.52 |
| 03/16/23 | SPROUTS FARMER  03/16 #000199305 PURCHASE SPROUTS FARMERS   SCOTTSDALE   AZ | -277.70 |
| 03/16/23 | PAYCHEX INC.    DES:PAYROLL    ID:01468600003016X  INDN:G-SERVICE LLC        CO  ID:1161124166 CCD | -1,893.31 |
| 03/16/23 | PAYCHEX TPS    DES:TAXES    ID:01468300008129X  INDN:G-SERVICE LLC        CO  ID:1161124166 CCD | -590.92 |
| 03/20/23 | SPROUTS FARMER  03/18 #000489137 PURCHASE SPROUTS FARMERS   SCOTTSDALE   AZ | -160.17 |
| 03/20/23 | SPROUTS FARMER  03/20 #000598445 PURCHASE SPROUTS FARMERS   SCOTTSDALE   AZ | -191.87 |
| 03/21/23 | CAPITAL ONE    DES:ONLINE PMT ID:3RAW65VHAX5K5CE  INDN:LIHONG WEI LAFRENZ    CO  ID:9279744391 CCD | -100.00 |
| 03/24/23 | ALBERTSONS #01  03/24 #000880753 PURCHASE ALBERTSONS #019   SCOTTSDALE   AZ | -292.79 |
| 03/27/23 | Zelle payment to JIAN for "Personal"; Conf# iqaht3syn | -1,000.00 |
| 03/29/23 | ALBERTSONS #01  03/29 #000524532 PURCHASE ALBERTSONS #019   SCOTTSDALE   AZ | -261.90 |

*continued on the next page*



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter**.

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-22-0009 B | 4762393

BOA00160

G-SERVICE LLC  |  Account # ████████8100  |  March 1, 2023 to March 31, 2023

## Withdrawals and other debits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03/30/23 | PAYCHEX INC.    DES:PAYROLL    ID:01646900013744X INDN:G-SERVICE LLC<br>ID:1161124166 CCD | CO | -1,893.31 |
| 03/30/23 | PAYCHEX TPS    DES:TAXES    ID:01644300023432X INDN:G-SERVICE LLC<br>ID:1161124166 CCD | CO | -590.92 |
| 03/31/23 | NATURE BE NATU  03/31 #000142975 PURCHASE NATURE BE NATURE   MESA | AZ | -127.79 |

Card account # XXXX XXXX XXXX 1539

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03/02/23 | CHECKCARD  0301 GOOGLE  CLOUD K8Z8XN 650-2530000  CA 24204293060001811884071<br>RECURRING CKCD 5817 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | | -77.71 |
| 03/03/23 | PURCHASE   0302 Amazon web services aws.amazon.coWA | | -1,053.07 |
| 03/03/23 | PURCHASE   0302 Amazon web services aws.amazon.coWA | | -1,296.04 |
| 03/03/23 | H MART MESA     03/03 #000177157 PURCHASE H MART MESA     MESA | AZ | -247.68 |
| 03/17/23 | CHECKCARD  0315 RED LOBSTER 0354 602-996-5470 AR 24943003075003168338257 CKCD<br>5812 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | | -140.00 |
| 03/24/23 | CHECKCARD  0323 FARMERS INS BILLING 877-327-6392 CA 24692163082109998584980 CKCD<br>5960 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | | -447.00 |
| 03/24/23 | CHECKCARD  0323 GEICO  *AUTO 800-841-3000 DC 24692163082109663804564 RECURRING<br>CKCD 6300 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | | -319.97 |
| 03/27/23 | PURCHASE   0326 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | | -9.99 |
| 03/28/23 | CHECKCARD  0328 TWITTER PAID FEATURES HTTPSWWW.TWITCA 24492163087000006656729<br>RECURRING CKCD 5817 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | | -84.00 |
| 03/31/23 | H MART MESA     03/31 #000848029 PURCHASE H MART MESA     MESA | AZ | -266.08 |
| **Subtotal for card account # XXXX XXXX XXXX 1539** | | | **-$3,941.54** |
| **Total withdrawals and other debits** | | | **-$18,132.82** |

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 03/27/23 | 1002 | -6,000.00 |
| **Total checks** | | **-$6,000.00** |
| **Total # of checks** | | **1** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 02/28/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $250+ in new net purchases on a linked Business debit card has been met

✓  $5,000+ combined average monthly balance in linked business accounts has been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | 32,039.38 | 03/03 | 23,241.16 | 03/10 | 22,738.80 |
| 03/02 | 26,169.86 | 03/08 | 22,980.64 | 03/13 | 22,554.28 |

continued on the next page

BOA00161



**Your checking account**

G-SERVICE LLC  |  Account # ████ 8100  |  March 1, 2023 to March 31, 2023

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 03/16 | 19,792.35 | 03/23 | 44,200.31 | 03/29 | 35,784.66 |
| 03/17 | 19,652.35 | 03/24 | 43,140.55 | 03/30 | 33,300.43 |
| 03/20 | 19,300.31 | 03/27 | 36,130.56 | 03/31 | 32,906.56 |
| 03/21 | 19,200.31 | 03/28 | 36,046.56 | | |

BOA00162



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

G-SERVICE LLC
14260 W NEWBERRY RD PMB 366
NEWBERRY, FL 32669-2765

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum

for April 1, 2023 to April 30, 2023

Account number: ████████ 8100

**G-SERVICE LLC**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on April 1, 2023 | $32,906.56 | # of deposits/credits: 2 |
| Deposits and other credits | 25,146.22 | # of withdrawals/debits: 38 |
| Withdrawals and other debits | -20,510.94 | # of items-previous cycle[1]: 1 |
| Checks | -2,027.74 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $24,766.09 |
| **Ending balance on April 30, 2023** | **$35,514.10** | [1]Includes checks paid, deposited items and other debits |

## Making moves that matter

We're celebrating Asian American and Pacific Islander Heritage Month
and the business owners serving these communities.

Learn more about our commitment to supporting businesses at
**bankofamerica.com/aapi-business**.

SSM-01-23-2071.B | 5362592

PULL: E  CYCLE: 43  SPEC: E  DELIVERY: E  TYPE:  IMAGE: I  BC: AZ

BOA00166

G-SERVICE LLC | Account # ████████ 8100 | April 1, 2023 to April 30, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us – You may call us at the telephone number listed on the front of this statement.

Updating your contact information – We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers – If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems – You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

 

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**

BOA00167

**BANK OF AMERICA**

**Your checking account**

G-SERVICE LLC | Account # ███████ 8100 | April 1, 2023 to April 30, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/24/23 | CHECKCARD 0423 PUBLIC STORAGE 26969 800-567-0759 AZ 74692163114 10120597 | 146.22 |
| 04/28/23 | Online Banking Transfer Conf# d60txmfwu; AEON CAPITAL LLC, AEON CAPITAL LLC | 25,000.00 |
| **Total deposits and other credits** | | **$25,146.22** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/23 | SPROUTS FARMER 04/04 #000188322 PURCHASE SPROUTS FARMERS SCOTTSDALE AZ | -180.10 |
| 04/07/23 | DELTA DENTAL AZ DES:DIRECT DEB ID:XXXXXXXXX 4 INDN:21247 AZ001 1237 CO ID:1860274899 CTX PMT INFO: 4451421247AZ001 1237690 | -184.89 |
| 04/10/23 | SPROUTS FARMER 04/08 #000526252 PURCHASE SPROUTS FARMERS SCOTTSDALE AZ | -80.53 |
| 04/10/23 | WM SUPERCENTER 04/10 #000149999 PURCHASE Wal-Mart Super Ce SCOTTSDALE AZ | -116.26 |
| 04/10/23 | SPROUTS FARMER 04/10 #000810151 PURCHASE SPROUTS FARMERS SCOTTSDALE AZ | -194.07 |
| 04/10/23 | PAYCHEX EIB DES:INVOICE ID:X01750600012007 INDN:G-SERVICE LLC CO ID:1161124166 CCD | -48.00 |
| 04/11/23 | WAL-MART #2766 04/11 #000956700 PURCHASE 15355 NORTH NORTH SCOTTSDALE AZ | -50.74 |
| 04/12/23 | SPROUTS FARMER 04/12 #000443293 PURCHASE SPROUTS FARMERS SCOTTSDALE AZ | -111.27 |
| 04/13/23 | PAYCHEX INC. DES:PAYROLL ID:01823700007226X INDN:G-SERVICE LLC CO ID:1161124166 CCD | -1,893.32 |
| 04/13/23 | PAYCHEX TPS DES:TAXES ID:01822900007915X INDN:G-SERVICE LLC CO ID:1161124166 CCD | -590.91 |
| 04/14/23 | SPROUTS FARMER 04/14 #000074785 PURCHASE SPROUTS FARMERS SCOTTSDALE AZ | -130.31 |
| 04/14/23 | Zelle payment to JIAN for "Personal"; Conf# f8r9rm6xh | -1,000.00 |
| 04/17/23 | BCBS OF ARIZONA DES:BC-BS PREM ID:1596799 INDN:G-service Llc CO ID:7860004538 CCD | -3,307.58 |
| 04/18/23 | VERIZON WIRELESS DES:PAYMENTS ID:037303043800001 INDN:0000000037303043800001 CO ID:4223344794 PPD | -373.30 |
| 04/19/23 | Zelle payment to JIAN for "Transportation and BBS development"; Conf# ezx7av59d | -1,000.00 |
| 04/24/23 | FOOD LION #040 04/23 #000762159 PURCHASE FOOD LION #0401 9 SNEADS FERRY NC | -219.97 |
| 04/24/23 | PUBLIX SUPER M 04/24 #000051063 PURCHASE 2765 NC HWY 210 E HAMPSTEAD NC | -159.82 |
| 04/27/23 | THE UPS STORE 04/27 #000026925 PURCHASE THE UPS STORE 715 HAMPSTEAD NC | -93.00 |
| 04/27/23 | PUBLIX SUPER M 04/27 #000048641 PURCHASE 2765 NC HWY 210 E HAMPSTEAD NC | -420.07 |

continued on the next page

## Go paperless. It's more secure.

BUSINESS ADVANTAGE

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360 and click on **Profiles & Settings** (in the upper right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-01-22-2806B | 4019267

BOA00168

G-SERVICE LLC   |   Account # ████████8100   |   April 1, 2023 to April 30, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 04/27/23 | BCBS OF ARIZONA DES:BC-BS PREM ID:1597947 INDN:G-service Llc          CO ID:7860004538 CCD | -3,307.58 |
| 04/27/23 | PAYCHEX INC.    DES:PAYROLL     ID:02002900051417X INDN:G-SERVICE LLC         CO ID:1161124166 CCD | -1,893.31 |
| 04/27/23 | PAYCHEX TPS    DES:TAXES      ID:02004100006204X INDN:G-SERVICE LLC         CO ID:1161124166 CCD | -590.92 |

Card account # XXXX XXXX XXXX 1539

| Date | Description | Amount |
|---|---|---|
| 04/03/23 | CHECKCARD  0401 TST* PARIS BAGUETTE - H MESA         AZ 24137463091501080119954 CKCD 5812 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -31.92 |
| 04/03/23 | CHECKCARD  0401 GOOGLE *CLOUD 8ZMv8X cc@google.comCA 24692163091103657279346 RECURRING CKCD 7372 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -82.94 |
| 04/03/23 | PURCHASE  0402 Amazon web services aws.amazon.coWA | -1,164.63 |
| 04/03/23 | PURCHASE  0402 Amazon web services aws.amazon.coWA | -1,397.39 |
| 04/05/23 | WAL Wal-Mart S  04/05 #000032249 PURCHASE 2766 WAL-SAMS       SCOTTSDALE   AZ | -152.22 |
| 04/06/23 | CHECKCARD  0406 NETFLIX COM LOS GATOS    CA 00000000000000000043615 RECURRING CKCD 4899 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -21.60 |
| 04/07/23 | CHECKCARD  0406 Pinnacle Dermatology Phoenix    AZ 24793383096000037858236 CKCD 8011 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -55.00 |
| 04/14/23 | CHECKCARD  0413 THE UPS STORE 3841 352-3329511  FL 24000973103691402444301 CKCD 7399 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -348.22 |
| 04/14/23 | CHECKCARD  0413 NCOURT *AZMaricopaCoEfi 844-4008880  AZ 24906413103171658255299 CKCD 9222 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -6.70 |
| 04/17/23 | CHECKCARD  0415 HOTEL ANDALUZ FANDB ALBUQUERQUE  NM 24755423106261068443359 CKCD 5812 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -113.74 |
| 04/19/23 | TARGET T-1226   04/19 #000071164 PURCHASE 1395D Western Blv  Jacksonville  NC | -276.72 |
| 04/19/23 | PUBLIX SUPER M  04/19 #000003049 PURCHASE PUBLIX SUPER MAR  JACKSONVILLE  NC | -583.95 |
| 04/24/23 | CHECKCARD  0423 GEICO  *AUTO 800-841-3000 DC 24692163113100771170611 RECURRING CKCD 6300 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -319.97 |
| 04/27/23 | PURCHASE  0426 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | -9.99 |

**Subtotal for card account # XXXX XXXX XXXX 1539**     **-$4,564.99**

**Total withdrawals and other debits**     **-$20,510.94**

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 04/07/23 | | -1,423.14 | 04/17/23 | 41123 | -604.60 |
| | | | **Total checks** | | **-$2,027.74** |
| | | | **Total # of checks** | | **2** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 03/31/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $250+ in new net purchases on a linked Business debit card has been met

✓  $5,000+ combined average monthly balance in linked business accounts has been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

BOA00169



**BANK OF AMERICA**

**Your checking account**

G-SERVICE LLC   |   Account #⬛⬛⬛8100   |   April 1, 2023 to April 30, 2023

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 32,906.56 | 04/10 | 27,773.87 | 04/18 | 19,243.18 |
| 04/03 | 30,229.68 | 04/11 | 27,723.13 | 04/19 | 17,382.51 |
| 04/04 | 30,049.58 | 04/12 | 27,611.86 | 04/24 | 16,828.97 |
| 04/05 | 29,897.36 | 04/13 | 25,127.63 | 04/27 | 10,514.10 |
| 04/06 | 29,875.76 | 04/14 | 23,642.40 | 04/28 | 35,514.10 |
| 04/07 | 28,212.73 | 04/17 | 19,616.48 | | |

BOA00170



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

▯  1.888.BUSINESS (1.888.287.4637)

🖳  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

G-SERVICE LLC
14260 W NEWBERRY RD PMB 366
NEWBERRY, FL  32669-2765

🔔  | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Platinum

for May 1, 2023 to May 31, 2023                     Account number: ███████ 8100

**G-SERVICE LLC**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on May 1, 2023 | $35,514.10 | # of deposits/credits: 2 |
| Deposits and other credits | 25,052.80 | # of withdrawals/debits: 55 |
| Withdrawals and other debits | -42,921.67 | # of items-previous cycle[1]: 2 |
| Checks | -2,640.97 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $25,835.79 |
| **Ending balance on May 31, 2023** | **$15,004.26** | [1]Includes checks paid, deposited items and other debits |

## Making moves that matter

We're celebrating Asian American and Pacific Islander Heritage Month
and the business owners serving these communities.

Learn more about our commitment to supporting businesses at
**bankofamerica.com/aapi-business**

SSM-01-23-2071.B | 5362592

PULL: E  CYCLE: 43  SPEC: E  DELIVERY: E  TYPE:  IMAGE: I  BC: AZ

BOA00174

G-SERVICE LLC   |   Account #██████8100   |   May 1, 2023 to May 31, 2023

# IMPORTANT INFORMATION:
# BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

BOA00175

# BANK OF AMERICA

**Your checking account**

G-SERVICE LLC | Account # ████████8100 | May 1, 2023 to May 31, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/11/23 | CHECKCARD 0509 AMERICAN AI 00123921885 800-433-7300 TX 7471705313087130052 | 52.80 |
| 05/24/23 | Online Banking Transfer Conf# e472g9xil; AEON CAPITAL LLC, AEON CAPITAL LLC | 25,000.00 |
| **Total deposits and other credits** | | **$25,052.80** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/23 | FOOD LION #040 04/30 #000783317 PURCHASE FOOD LION #0401 9 SNEADS FERRY NC | -133.52 |
| 05/01/23 | FOOD LION #040 05/01 #000986109 PURCHASE FOOD LION #0401 9 SNEADS FERRY NC | -191.79 |
| 05/01/23 | CAPITAL ONE DES:ONLINE PMT ID:3RJJDHEDXCJGD1Q INDN:LIHONG WEI LAFRENZ CO ID:9279744391 CCD | -310.00 |
| 05/02/23 | NORDSTROM DES:PAYMENT ID:043000091775516 INDN:G-SERVICE LLC G-SERVIC CO ID:9044022131 WEB | -2,000.00 |
| 05/04/23 | PUBLIX SUPER M 05/04 #000049565 PURCHASE 2765 NC HWY 210 E HAMPSTEAD NC | -240.94 |
| 05/05/23 | DELTA DENTAL AZ DES:DIRECT DEB ID:XXXXXXXXX 4 INDN:21247 AZ001 1247 CO ID:1860274899 CTX PMT INFO: 4451421247AZ001 1247357 | -184.89 |
| 05/09/23 | PUBLIX SUPER M 05/09 #000052530 PURCHASE 2765 NC HWY 210 E HAMPSTEAD NC | -598.78 |
| 05/10/23 | PAYCHEX EIB DES:INVOICE ID:X02112500034697 INDN:G-SERVICE LLC CO ID:1161124166 CCD | -48.00 |
| 05/11/23 | PAYCHEX INC. DES:PAYROLL ID:02189100021348X INDN:G-SERVICE LLC CO ID:1161124166 CCD | -1,893.30 |
| 05/11/23 | PAYCHEX TPS DES:TAXES ID:02188500010903X INDN:G-SERVICE LLC CO ID:1161124166 CCD | -590.93 |
| 05/12/23 | FOOD LION #040 05/12 #000839037 PURCHASE FOOD LION #0401 9 SNEADS FERRY NC | -266.99 |
| 05/15/23 | LYDIALI498 DES:IAT PAYPAL ID:1026984638734 INDN:JONATHAN ZHANG CO ID:XXXXXXXXXC IAT PMT INFO: WEB 000000000000160000 | -1,600.00 |
| 05/18/23 | VERIZON WIRELESS DES:PAYMENTS ID:037303043800001 INDN:000000037303043800001 CO ID:4223344794 PPD | -372.87 |
| 05/19/23 | COMMERCE INSURAN DES:ECHECKPAY ID:A8822329 INDN: CO ID:DXXXXXXXXX PPD | -312.21 |
| 05/22/23 | Zelle payment to JIAN for "P"; Conf# h4a5r2v5n | -1,000.00 |
| 05/23/23 | NORDSTROM DES:PAYMENT ID:043000099311914 INDN:G-SERVICE LLC G-SERVIC CO ID:9044022131 WEB | -2,000.00 |

*continued on the next page*

BANK OF AMERICA BUSINESS ADVANTAGE

# Start receiving online alerts today

Get alerts about your account activity online, by phone or by email. Turn on alerts at **bankofamerica.com/SmallBusiness** by clicking on **Alerts** in the Activity Center.

You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

SSM-01-23-2633.B | 342|083

BOA00176

G-SERVICE LLC | Account # ▓▓▓▓▓▓ 8100 | May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/25/23 | PAYCHEX INC.    DES:PAYROLL    ID:eB55NkKPmcOY2gp  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -1,939.47 |
| 05/25/23 | PAYCHEX TPS    DES:TAXES    ID:02430000006510X  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -544.76 |
| 05/30/23 | Customer Withdrawal Image | -13,500.00 |
| 05/30/23 | BCBS OF ARIZONA  DES:BC-BS PREM ID:1606290  INDN:G-service Llc    CO ID:7860004538 CCD | -3,307.58 |

### Card account # XXXX XXXX XXXX 1539

| Date | Description | Amount |
|---|---|---|
| 05/02/23 | CHECKCARD  0501 FARMERS INS BILLING 877-327-6392 CA 24692163121107503985141 CKCD 5960 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -447.00 |
| 05/02/23 | CHECKCARD  0501 GOOGLE  CLOUD XXVxwv 650-2530000  CA 24204293121242500490138 RECURRING CKCD 5817 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -82.87 |
| 05/03/23 | PURCHASE   0503 Amazon web services aws.amazon.coWA | -1,127.42 |
| 05/03/23 | PURCHASE   0503 Amazon web services aws.amazon.coWA | -1,362.41 |
| 05/08/23 | CHECKCARD  0506 NETFLIX COM LOS GATOS    CA 000000000000000000026826 RECURRING CKCD 4899 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -21.60 |
| 05/09/23 | CHECKCARD  0508 AMERICAN AIR00123921865 FORT WORTH   TX 24943003128634001134540 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -568.41 |
| 05/09/23 | CHECKCARD  0508 AMERICAN AIR00106270451 FORT WORTH   TX 24943003128634001134557 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -50.44 |
| 05/09/23 | CHECKCARD  0508 AMERICAN AIR00123921885 FORT WORTH   TX 24943003128634001139499 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -366.70 |
| 05/09/23 | CHECKCARD  0508 AMERICAN AIR00106270459 FORT WORTH   TX 24943003128634001139481 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -15.13 |
| 05/09/23 | CHECKCARD  0508 NCOURT *AZMaricopaCoEfi 844-4008880  AZ 24906413128173537221733 CKCD 9222 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -6.70 |
| 05/16/23 | CHECKCARD  0515 BKGHOTEL AT BOOKING.C 8888503958   NY 24492153135743830380130 CKCD 4722 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -1,693.86 |
| 05/17/23 | CHECKCARD  0517 SHAKING CRAB BROOKLINE    MA 24431063137091471000127 CKCD 5812 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -131.14 |
| 05/18/23 | CHECKCARD  0517 PPL-COOPER STREET PARKI BOSTON    MA 24055223138091246000398 CKCD 7523 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -40.00 |
| 05/19/23 | CHECKCARD  0518 TRATTORIA IL PANINO HAN BOSTON    MA 24342853138017030783433 CKCD 5812 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -151.00 |
| 05/22/23 | CHECKCARD  0518 TST* Grand Tour Boston    MA 24692163139101300142048 CKCD 5812 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -80.52 |
| 05/22/23 | CHECKCARD  0519 ENTERPRISE RENT-A-CAR BOSTON    MA 24164073139018118395669 CKCD 3405 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -516.62 |
| 05/22/23 | CHECKCARD  0518 TST* The Tip Tap Room Boston    MA 24692163139101302876809 CKCD 5812 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -183.01 |
| 05/22/23 | CHECKCARD  0520 TST* TATTE - COOLIDGE C BROOKLINE    MA 24137463140001646541131 CKCD 5812 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -72.11 |
| 05/22/23 | CHECKCARD  0520 TST* TATTE - COOLIDGE C BROOKLINE    MA 24137463140001646541214 CKCD 5812 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -25.01 |
| 05/22/23 | CHECKCARD  0519 AMERICAN AIR00102892359 FORT WORTH   TX 24943003140978000571317 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -30.00 |
| 05/22/23 | FOOD LION #040 05/20 #000451835 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -215.99 |
| 05/22/23 | PUBLIX SUPER M 05/21 #000662678 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -524.38 |
| 05/22/23 | CHECKCARD  0522 AMERICAN AIR00123955020 FORT WORTH   TX 24943003142634001123297 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -266.70 |

continued on the next page

BOA00177



## BANK OF AMERICA

# Your checking account

G-SERVICE LLC | Account # ████ 8100 | May 1, 2023 to May 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/23 | CHECKCARD 0522 AMERICAN AIR00106278725 FORT WORTH  TX 2494300314263400112313 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -44.00 |
| 05/22/23 | CAMP LEJEUNE C 05/22 #000330546 PURCHASE CAMP LEJEUNE COM  CAMP LEJEUNE NC | -160.66 |
| 05/23/23 | CHECKCARD 0522 NCOURT *AZMaricopaCoEfi 844-4008880 AZ 24906413142174510860499 CKCD 9222 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -6.70 |
| 05/23/23 | TOMODACHI MKT  05/23 #000182745 PURCHASE TOMODACHI MKT    JACKSONVILLE NC | -95.10 |
| 05/23/23 | PUBLIX SUPER M 05/23 #000908109 PURCHASE PUBLIX SUPER MAR  JACKSONVILLE NC | -292.05 |
| 05/24/23 | CHECKCARD 0523 GEICO *AUTO 800-841-3000 DC 24692163143101608531342 RECURRING CKCD 6300 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -319.97 |
| 05/25/23 | CHECKCARD 0524 IKEA 436380129 888-434-4532 MD 24435653144083155327830 CKCD 5712 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -2,414.93 |
| 05/30/23 | PURCHASE  0526 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | -9.99 |
| 05/30/23 | PUBLIX SUPER M 05/27 #000507553 PURCHASE PUBLIX SUPER MAR  HAMPSTEAD    NC | -185.97 |
| 05/30/23 | PUBLIX SUPER M 05/30 #000312007 PURCHASE PUBLIX SUPER MAR  HAMPSTEAD    NC | -377.25 |
| **Subtotal for card account # XXXX XXXX XXXX 1539** | | **-$11,885.64** |
| **Total withdrawals and other debits** | | **-$42,921.67** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 05/17/23 | 1004 | -1,923.42 | | 05/26/23 | 1005 | -717.55 |
| | | | | **Total checks** | | **-$2,640.97** |
| | | | | **Total # of checks** | | **2** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 04/28/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $250+ in new net purchases on a linked Business debit card has been met

✓ $5,000+ combined average monthly balance in linked business accounts has been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | 34,878.79 | 05/08 | 29,411.66 | 05/15 | 23,459.08 |
| 05/02 | 32,348.92 | 05/09 | 27,805.50 | 05/16 | 21,765.22 |
| 05/03 | 29,859.09 | 05/10 | 27,757.50 | 05/17 | 19,710.66 |
| 05/04 | 29,618.15 | 05/11 | 25,326.07 | 05/18 | 19,297.79 |
| 05/05 | 29,433.26 | 05/12 | 25,059.08 | 05/19 | 18,834.58 |

continued on the next page

BOA00178

G-SERVICE LLC   |   Account #▇▇▇▇8100   |   May 1, 2023 to May 31, 2023

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 05/22 | 15,715.58 | 05/24 | 38,001.76 | 05/26 | 32,385.05 |
| 05/23 | 13,321.73 | 05/25 | 33,102.60 | 05/30 | 15,004.26 |

BOA00179



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📞  1.888.BUSINESS (1.888.287.4637)

🖥️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

G-SERVICE LLC
14260 W NEWBERRY RD PMB 366
NEWBERRY, FL 32669-2765

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum

for June 1, 2023 to June 30, 2023                    Account number:          8100

**G-SERVICE LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2023 | $15,004.26 | # of deposits/credits: 1 |
| Deposits and other credits | 25,000.00 | # of withdrawals/debits: 35 |
| Withdrawals and other debits | -18,295.48 | # of items-previous cycle[1]: 2 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $24,870.32 |
| **Ending balance on June 30, 2023** | **$21,708.78** | [1]Includes checks paid, deposited items and other debits |

BANK OF AMERICA BUSINESS ADVANTAGE

## Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business — so we can better support business owners like you.

Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                    SSM-01-23-2557.B | 5421173

PULL: E  CYCLE: 43  SPEC: E  DELIVERY: E  TYPE:  IMAGE: I  BC: AZ                    Page 1 of 6

BOA00182

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

  **Bank of America, N.A. Member FDIC and** **Equal Housing Lender**

BOA00183


**BANK OF AMERICA**

**Your checking account**

G-SERVICE LLC  |  Account # ████ 8100  |  June 1, 2023 to June 30, 2023

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 06/09/23 | Online Banking Transfer Conf# idcudmlh2; AEON CAPITAL LLC, AEON CAPITAL LLC | 25,000.00 |
| **Total deposits and other credits** | | **$25,000.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 06/08/23 | PAYCHEX INC.    DES:PAYROLL    ID:02531400029636X INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -1,939.46 |
| 06/08/23 | PAYCHEX TPS    DES:TAXES    ID:02531200028840X INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -544.77 |
| 06/09/23 | DELTA DENTAL AZ DES:DIRECT DEB ID:XXXXXXXXX    4 INDN:21247 AZ001 1304        CO ID:1860274899 CTX  PMT INFO: 4451421247AZ001 1304646 | -184.89 |
| 06/12/23 | PAYCHEX EIB    DES:INVOICE    ID:X02546700024259 INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -48.00 |
| 06/16/23 | WF        DES:PAYMENT    ID:25467062 INDN:XU MINGNAN        CO ID:1272814169 PPD | -464.21 |
| 06/16/23 | PAYCHEX-HRS    DES:HRS PMT    ID:42945846 INDN:G-SERVICE LLC        CO ID:2555124166 CCD | -194.34 |
| 06/20/23 | COMMERCE INSURAN DES:ECHECKPAY ID:A9052152 INDN:        CO ID:BXXXXXXXXX PPD | -258.89 |
| 06/21/23 | VERIZON WIRELESS DES:PAYMENTS    ID:037303043800001 INDN:000000037303043800001 CO ID:4223344794 PPD | -372.87 |
| 06/22/23 | PAYCHEX INC.    DES:PAYROLL    ID:02706700006388X INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -1,837.92 |
| 06/22/23 | PAYCHEX TPS    DES:TAXES    ID:02704900068711X INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -530.93 |
| 06/22/23 | NORDSTROM    DES:PAYMENT    ID:043000091505490 INDN:LAFRENZ LIHONG W        CO ID:9044013363 WEB | -365.00 |
| 06/23/23 | Zelle payment to JIAN for "P"; Conf# e90oktugu | -1,000.00 |
| 06/23/23 | PAYCHEX-HRS    DES:401(K)    ID:0000041497299 INDN:G-SERVICE LLC        CO ID:9540920001 CCD | -184.61 |
| 06/27/23 | BCBS OF ARIZONA DES:BC-BS PREM ID:1616566 INDN:G-service Llc        CO ID:7860004538 CCD | -3,307.58 |

*continued on the next page*

BANK OF AMERICA BUSINESS ADVANTAGE

## Start receiving online alerts today

Get alerts about your account activity online, by phone or by email. Turn on alerts at **bankofamerica.com/SmallBusiness** by clicking on **Alerts** in the Activity Center.

You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

SSM-01-23-2633.B | 542|083

BOA00184

G-SERVICE LLC  |  Account #████████8100  |  June 1, 2023 to June 30, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| | Card account # XXXX XXXX XXXX 1539 | |
| 06/02/23 | CHECKCARD  0601 GOOGLE*CLOUD 2SJL49 CC GOOGLE.COMCA 24803943153920004484576 RECURRING CKCD 4816 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -84.81 |
| 06/02/23 | PUBLIX SUPER M  06/02 #000149111 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD      NC | -396.98 |
| 06/05/23 | PURCHASE  0602 Amazon web services aws.amazon.coWA | -1,396.86 |
| 06/05/23 | PURCHASE  0602 Amazon web services aws.amazon.coWA | -1,164.64 |
| 06/05/23 | CHECKCARD  0604 FARMERS INS BILLING 877-327-6392 CA 24692163155101405437177 CKCD 5960 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -447.00 |
| 06/05/23 | PUBLIX SUPER M  06/05 #000523757 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD      NC | -130.93 |
| 06/06/23 | CHECKCARD  0606 NETFLIX COM LOS GATOS    CA 0000000000000000377471 RECURRING CKCD 4899 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -21.60 |
| 06/07/23 | FOOD LION #040  06/07 #000996145 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -217.46 |
| 06/12/23 | PUBLIX SUPER M  06/10 #000454239 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD      NC | -343.60 |
| 06/14/23 | PUBLIX SUPER M  06/14 #000139629 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD      NC | -234.58 |
| 06/20/23 | CHECKCARD  0617 MIDGETT CRAB COMPANY. SNEADS FERRY NC 24055223168010000610526 CKCD 5422 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -87.90 |
| 06/20/23 | FOOD LION #040  06/18 #000192660 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -285.29 |
| 06/20/23 | NEW SAIGON INT  06/19 #000172207 PURCHASE NEW SAIGON INTL M  WILMINGTON    NC | -289.18 |
| 06/20/23 | FOOD LION #040  06/19 #000090834 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -67.69 |
| 06/22/23 | CHECKCARD  0621 NCOURT *AZMaricopaCoEfi 844-4008880  AZ 24906413172176644579831 CKCD 9222 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -6.70 |
| 06/23/23 | PUBLIX SUPER M  06/23 #000137022 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD      NC | -369.33 |
| 06/26/23 | CHECKCARD  0623 GEICO  *AUTO 800-841-3000 DC 24692163174106319896605 RECURRING CKCD 6300 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -319.97 |
| 06/27/23 | PURCHASE  0626 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | -9.99 |
| 06/27/23 | CHECKCARD  0626 FARMERS INS BILLING 877-327-6392 CA 24692163177109091064068 CKCD 5960 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -537.35 |
| 06/27/23 | FOOD LION #040  06/27 #000405758 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -259.09 |
| 06/30/23 | PUBLIX SUPER M  06/30 #000328707 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD      NC | -391.06 |
| **Subtotal for card account # XXXX XXXX XXXX 1539** | | **-$7,062.01** |
| **Total withdrawals and other debits** | | **-$18,295.48** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 05/31/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $250+ in new net purchases on a linked Business debit card has been met
- ✓ $5,000+ combined average monthly balance in linked business accounts has been met
- ✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/01 | 15,004.26 | 06/02 | 14,522.47 | 06/05 | 11,383.04 |

continued on the next page

BOA00185



**BANK OF AMERICA**

## Your checking account

G-SERVICE LLC  |  Account # ████ 8100  |  June 1, 2023 to June 30, 2023

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/06 | 11,361.44 | 06/14 | 32,848.68 | 06/23 | 26,533.82 |
| 06/07 | 11,143.98 | 06/16 | 32,190.13 | 06/26 | 26,213.85 |
| 06/08 | 8,659.75 | 06/20 | 31,201.18 | 06/27 | 22,099.84 |
| 06/09 | 33,474.86 | 06/21 | 30,828.31 | 06/30 | 21,708.78 |
| 06/12 | 33,083.26 | 06/22 | 28,087.76 | | |

BOA00186



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

G-SERVICE LLC
14260 W NEWBERRY RD PMB 366
NEWBERRY, FL 32669-2765

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Platinum

for July 1, 2023 to July 31, 2023                    Account number [REDACTED] 8100

**G-SERVICE LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2023 | $21,708.78 | # of deposits/credits: 2 |
| Deposits and other credits | 25,029.88 | # of withdrawals/debits: 45 |
| Withdrawals and other debits | -34,490.29 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $16,599.12 |
| **Ending balance on July 31, 2023** | **$12,248.37** | [1]Includes checks paid, deposited items and other debits |



BUSINESS ADVANTAGE

## Business and personal banking — wherever you go

With the Mobile Banking app, you can stay on top of both your small business banking and personal accounts. Visit **bankofamerica.com/BizMobile** or scan the code to the right to download the app today.

When you use the QRC feature certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.                    SSM-01-23-2572.B   5422844

PULL: E   CYCLE: 43   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: AZ

BOA00188

G-SERVICE LLC  |  Account #███████8100  |  July 1, 2023 to July 31, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

 
**Bank of America, N.A. Member FDIC and     Equal Housing Lender**

BOA00189


**BANK OF AMERICA**

**Your checking account**

G-SERVICE LLC  |  Account # ████████8100  |  July 1, 2023 to July 31, 2023

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 07/20/23 | Online Banking Transfer Conf# i2sqv51d1; AEON CAPITAL LLC, AEON CAPITAL LLC | 25,000.00 |
| 07/24/23 | CHECKCARD  0722 AMERICAN AI 00106317618 800-433-7300 TX 7471705320487204206 | 29.88 |
| **Total deposits and other credits** | | **$25,029.88** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 07/06/23 | Zelle payment to JIAN for "P"; Conf# dzdphcjsx | -1,000.00 |
| 07/06/23 | PAYCHEX INC.    DES:PAYROLL    ID:02878000049207X  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -1,837.93 |
| 07/06/23 | PAYCHEX TPS    DES:TAXES    ID:02877300028504X  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -530.92 |
| 07/07/23 | DELTA DENTAL AZ  DES:DIRECT DEB ID:XXXXXXXXX    4  INDN:21247 AZ001 1336        CO ID:1860274899 CTX  PMT INFO: 4451421247AZ001 1336655 | -184.89 |
| 07/07/23 | PAYCHEX-HRS    DES:401(K)    ID:0000041635263  INDN:G-SERVICE LLC        CO ID:9540920001 CCD | -184.61 |
| 07/10/23 | PAYCHEX EIB    DES:INVOICE    ID:X02889800054591  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -48.00 |
| 07/14/23 | PAYCHEX-HRS    DES:HRS PMT    ID:43162129  INDN:G-SERVICE LLC        CO ID:2555124166 CCD | -194.34 |
| 07/17/23 | NORDSTROM    DES:PAYMENT    ID:043000094192612  INDN:G-SERVICE LLC G-SERVIC  CO ID:9044022131 WEB | -3,000.00 |
| 07/17/23 | WF        DES:PAYMENT    ID:25467062  INDN:XU MINGNAN        CO ID:1272814169 PPD | -464.21 |
| 07/18/23 | VERIZON WIRELESS DES:PAYMENTS    ID:037303043800001  INDN:000000037303043800001  CO ID:4223344794 PPD | -372.87 |
| 07/18/23 | COMMERCE INSURAN DES:ECHECKPAY ID:A9379934  INDN:        CO ID:BXXXXXXXXX  PPD | -258.89 |
| 07/20/23 | PAYCHEX INC.    DES:PAYROLL    ID:03041900026630X  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -1,837.92 |
| 07/20/23 | PAYCHEX TPS    DES:TAXES    ID:03041200110126X  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -530.93 |
| 07/21/23 | PAYCHEX-HRS    DES:401(K)    ID:0000041765645  INDN:G-SERVICE LLC        CO ID:9540920001 CCD | -184.61 |

*continued on the next page*

BUSINESS ADVANTAGE

# We see the importance of your business

At Bank of America, we are grateful that you have chosen us for your everyday banking needs and are here for you with tools, resources and expertise you can count on for continued financial growth.

To learn more about how we can serve you, visit **bankofamerica.com/SmallBusiness**

SSM-01-23-2533.B | 5422866

BOA00190

G-SERVICE LLC | Account # ████████8100 | July 1, 2023 to July 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/24/23 | Zelle payment to JIAN for "P"; Conf# b4wctvodh | -1,000.00 |
| 07/24/23 | Customer Withdrawal Image | -12,307.84 |
| 07/28/23 | BCBS OF ARIZONA DES:BC-BS PREM ID:1626954 INDN:G-service Llc   CO ID:7860004538 CCD | -3,307.58 |

### Card account # XXXX XXXX XXXX 1539

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/23 | CHECKCARD 0701 GOOGLE CLOUD QPGTw6 650-2530000 CA 242042931820051582001 33 RECURRING CKCD 7372 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -83.15 |
| 07/03/23 | PURCHASE 0702 Amazon web services aws.amazon.coWA | -1,363.26 |
| 07/03/23 | PURCHASE 0703 Amazon web services aws.amazon.coWA | -1,127.44 |
| 07/03/23 | NEW SAIGON INT 07/03 #000523831 PURCHASE NEW SAIGON INTL M WILMINGTON NC | -212.19 |
| 07/05/23 | LOWE'S FOODS # 07/05 #000429800 PURCHASE 17230 US HWY 17 HAMPSTEAD NC | -279.19 |
| 07/05/23 | PUBLIX SUPER M 07/05 #000655626 PURCHASE PUBLIX SUPER MAR HAMPSTEAD NC | -280.79 |
| 07/06/23 | CHECKCARD 0705 MIDGETT CRAB COMPANY. SNEADS FERRY NC 24055223186010000460458 CKCD 5422 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -298.23 |
| 07/06/23 | CHECKCARD 0706 NETFLIX COM LOS GATOS CA 00000000000000000004808 RECURRING CKCD 4899 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -21.60 |
| 07/06/23 | FOOD LION #040 07/06 #000988590 PURCHASE FOOD LION #0401 SNEADS FERRY NC | -40.36 |
| 07/07/23 | CHECKCARD 0706 ROSES EXPRESS #1822 SNEADS FERRY NC 24941443188091727000462 CKCD 5651 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -24.58 |
| 07/11/23 | PUBLIX SUPER M 07/11 #000206145 PURCHASE PUBLIX SUPER MAR HAMPSTEAD NC | -333.32 |
| 07/14/23 | PUBLIX SUPER M 07/14 #000109876 PURCHASE PUBLIX SUPER MAR HAMPSTEAD NC | -421.99 |
| 07/17/23 | HOMEGOODS #101 07/16 #000837179 PURCHASE 2001 MARLIN DR ST JACKSONVILLE NC | -221.93 |
| 07/17/23 | CHECKCARD 0716 WAL Wal-Mart S JACKSONVILLE NC CKCD 5411 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -34.09 |
| 07/18/23 | CHECKCARD 0717 MIDGETT CRAB COMPANY. SNEADS FERRY NC 24055223198010000472244 CKCD 5422 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -150.00 |
| 07/19/23 | CHECKCARD 0718 THE UPS STORE 1669 520-2509622 AZ 24000973199125803497407 CKCD 7399 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -17.77 |
| 07/20/23 | CHECKCARD 0720 AMERICAN AIR00124647181 FORT WORTH TX 24943003201634001158986 CKCD 3001 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -232.80 |
| 07/20/23 | CHECKCARD 0720 AMERICAN AIR00106317618 FORT WORTH TX 24943003201634001158978 CKCD 3001 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -29.88 |
| 07/20/23 | PUBLIX SUPER M 07/20 #000549380 PURCHASE PUBLIX SUPER MAR HAMPSTEAD NC | -342.90 |
| 07/24/23 | CHECKCARD 0720 AMERICAN AI 00124648451 800-433-7300 TX 24717053202872020757101 CKCD 3001 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -347.80 |
| 07/24/23 | CHECKCARD 0720 AMERICAN AI 00106317976 800-433-7300 TX 24717053202872020559366 CKCD 3001 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -26.15 |
| 07/24/23 | CHECKCARD 0721 IN *COASTAL WASTE SOLUT 800-262-3246 CA 24692163202106805209152 CKCD 4900 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -375.00 |
| 07/24/23 | CHECKCARD 0722 GONZALO LAW LLC 215-527-7777 FL 24692163203106973612244 CKCD 8111 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -200.00 |
| 07/24/23 | CHECKCARD 0723 GEICO *AUTO 800-841-3000 DC 24692163204108163207321 RECURRING CKCD 6300 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -319.99 |
| 07/25/23 | FOOD LION #040 07/25 #000896763 PURCHASE FOOD LION #0401 SNEADS FERRY NC | -168.27 |
| 07/27/23 | PURCHASE 0726 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | -9.99 |
| 07/27/23 | PUBLIX SUPER M 07/27 #000141695 PURCHASE PUBLIX SUPER MAR HAMPSTEAD NC | -177.36 |
| 07/31/23 | FOOD LION #040 07/30 #000089944 PURCHASE FOOD LION #0401 SNEADS FERRY NC | -104.72 |
| **Subtotal for card account # XXXX XXXX XXXX 1539** | | **-$7,244.75** |
| **Total withdrawals and other debits** | | **-$34,490.29** |

BOA00191



**BANK OF AMERICA**

# Your checking account

G-SERVICE LLC   |   Account # ████ 8100   |   July 1, 2023 to July 31, 2023

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 06/30/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account

✓   $250+ in new net purchases on a linked Business debit card has been met

✓   $5,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 21,708.78 | 07/11 | 13,858.32 | 07/21 | 30,563.19 |
| 07/03 | 18,922.74 | 07/14 | 13,241.99 | 07/24 | 16,016.29 |
| 07/05 | 18,362.76 | 07/17 | 9,521.76 | 07/25 | 15,848.02 |
| 07/06 | 14,633.72 | 07/18 | 8,740.00 | 07/27 | 15,660.67 |
| 07/07 | 14,239.64 | 07/19 | 8,722.23 | 07/28 | 12,353.09 |
| 07/10 | 14,191.64 | 07/20 | 30,747.80 | 07/31 | 12,248.37 |

BOA00192



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

▢ 1.888.BUSINESS (1.888.287.4637)

▣ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

G-SERVICE LLC
14260 W NEWBERRY RD PMB 366
NEWBERRY, FL 32669-2765

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum

for August 1, 2023 to August 31, 2023                    Account number: ▮▮▮▮ 8100

**G-SERVICE LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2023 | $12,248.37 | # of deposits/credits: 2 |
| Deposits and other credits | 25,045.32 | # of withdrawals/debits: 49 |
| Withdrawals and other debits | -24,366.86 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -3.31 | Average ledger balance: $17,910.75 |
| **Ending balance on August 31, 2023** | **$12,923.52** | [1]Includes checks paid, deposited items and other debits |



BANK OF AMERICA BUSINESS ADVANTAGE

Fraud prevention:
**We're here to help**

· **Update your contact information** so we can reach you if we suspect fraud.

· **Set up alerts**[1] in our Mobile Banking app[2] so we can reach you quickly if we see anything suspicious.

· **Report suspicious activity** right away.

Learn more about fraud and scam prevention in our
Business Security Center at **bankofamerica.com/securitybusiness**.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. [2] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.                    SSM-01-23-2588.B | 5422885

BOA00194

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

BOA00195

**BANK OF AMERICA**

**Your checking account**

G-SERVICE LLC  |  Account # ████████ 8100  |  August 1, 2023 to August 31, 2023

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 08/07/23 | Online Banking Transfer Conf# gharaqsn1; AEON CAPITAL LLC, AEON CAPITAL LLC | 25,000.00 |
| 08/30/23 | CHECKCARD 0828 AMERICAN AI 00106339342 800-433-7300 TX 7471705324187241036 | 45.32 |
| **Total deposits and other credits** | | **$25,045.32** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 08/07/23 | PAYCHEX INC.    DES:PAYROLL    ID:rArty6jXKrb6o92  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -1,837.92 |
| 08/07/23 | CAPITAL ONE    DES:ONLINE PMT ID:3S3SZ1LTK17HA8E  INDN:LIHONG WEI LAFRENZ      CO ID:9279744391 CCD | -903.00 |
| 08/07/23 | PAYCHEX TPS    DES:TAXES    ID:03317000003518X  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -530.93 |
| 08/07/23 | PAYCHEX-HRS    DES:401(K)    ID:0000042026341  INDN:G-SERVICE LLC        CO ID:9540920001 CCD | -184.61 |
| 08/08/23 | Zelle payment to JIAN for "P"; Conf# as8rxpx3d | -1,000.00 |
| 08/10/23 | PAYCHEX EIB    DES:INVOICE    ID:X03240700035473  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -58.00 |
| 08/11/23 | PAYCHEX-HRS    DES:HRS PMT    ID:43364844  INDN:G-SERVICE LLC        CO ID:2555124166 CCD | -194.34 |
| 08/11/23 | DELTA DENTAL AZ DES:DIRECT DEB ID:XXXXXXXXX    4 INDN:21247 AZ001 1357        CO ID:1860274899 CTX  PMT INFO: 4451421247AZ001 1357189 | -184.89 |
| 08/16/23 | WF        DES:PAYMENT    ID:25467062  INDN:XU MINGNAN        CO ID:1272814169 PPD | -464.21 |
| 08/17/23 | PAYCHEX INC.    DES:PAYROLL    ID:0mKRMHLatmM1iYt  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -1,837.91 |
| 08/17/23 | PAYCHEX TPS    DES:TAXES    ID:03420400138179X  INDN:G-SERVICE LLC        CO ID:1161124166 CCD | -530.94 |
| 08/17/23 | COMMERCE INSURAN DES:ECHECKPAY ID:A9726873  INDN:        CO ID:BXXXXXXXXX PPD | -258.89 |
| 08/18/23 | VERIZON WIRELESS DES:PAYMENTS  ID:037303043800001  INDN:0000000037303043800001 CO ID:4223344794 PPD | -372.94 |
| 08/18/23 | PAYCHEX-HRS    DES:401(K)    ID:0000042096769  INDN:G-SERVICE LLC        CO ID:9540920001 CCD | -184.61 |

*continued on the next page*

BUSINESS ADVANTAGE

## Go paperless. Greater convenience. Less clutter.

Store and review your statements online. You can access up to seven years of account statements — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in online to Business Advantage 360 and click on **Profiles & Settings**.

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply. Not all account documents are available in paperless format.

SSM-01-23-2637.B | 5421106

BOA00196

G-SERVICE LLC  |  Account #         8100  |  August 1, 2023 to August 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/21/23 | Zelle payment to JIAN for "p"; Conf# bppc8sw00 | -1,000.00 |
| 08/22/23 | NORDSTROM      DES:PAYMENT    ID:043000095723836  INDN:LAFRENZ LIHONG W      CO ID:9044013363 WEB | -398.00 |
| 08/29/23 | BCBS OF ARIZONA  DES:BC-BS PREM ID:1639162  INDN:G-service Llc      CO ID:7860004538 CCD | -1,971.03 |
| 08/31/23 | PAYCHEX INC.    DES:PAYROLL    ID:03604700004741X INDN:G-SERVICE LLC      CO ID:1161124166 CCD | -218.38 |
| 08/31/23 | PAYCHEX TPS    DES:TAXES      ID:03602600008529X INDN:G-SERVICE LLC      CO ID:1161124166 CCD | -38.25 |

### Card account # XXXX XXXX XXXX 1539

| Date | Description | Amount |
|------|-------------|--------|
| 08/02/23 | CHECKCARD  0801 FARMERS INS BILLING 877-327-6392 CA 24692163213105787169068 CKCD 5960 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -536.83 |
| 08/02/23 | CHECKCARD  0801 GOOGLE*CLOUD BF7T63 CC GOOGLE.COMCA 24803943214920000628959 RECURRING CKCD 5817 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -84.58 |
| 08/02/23 | CHECKCARD  0801 MEGA PRO BETTEMBOURG    74405243213330703174124 RECURRING CKCD 4816 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -110.48 |
| 08/02/23 | PUBLIX SUPER M  08/02 #000644624 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -300.40 |
| 08/03/23 | CHECKCARD  0802 Amazon web services aws.amazon.coWA 24692163214106405101441 CKCD 7399 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -1,398.28 |
| 08/03/23 | PURCHASE  0802 Amazon web services aws.amazon.coWA | -1,164.80 |
| 08/07/23 | PURCHASE  0806 NETFLIX.COM NETFLIX.COM  CA | -21.60 |
| 08/07/23 | PUBLIX SUPER M  08/06 #000137391 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -178.31 |
| 08/07/23 | CHECKCARD  0806 MCP*HOFFMAN LE PHOENIX    AZ CKCD 8111 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -2,500.00 |
| 08/08/23 | CHECKCARD  0807 NEWEGG INC. 800-390-1119 CA 24116413219083727007774 CKCD 5734 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -1,496.93 |
| 08/10/23 | GOTHAM NEWS BY  08/10 #000415389 PURCHASE LAGUARDIA INTL AI  QUEENS      NY | -96.95 |
| 08/11/23 | PUBLIX SUPER M  08/11 #000606661 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -412.67 |
| 08/14/23 | NNT ROSES EXPR  08/13 #000476300 PURCHASE 106 965 OLD FOLKS  SNEADS FERRY NC | -62.01 |
| 08/14/23 | FOOD LION #040  08/13 #000637177 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -84.25 |
| 08/14/23 | PUBLIX SUPER M  08/14 #000800431 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -211.01 |
| 08/16/23 | NNT ROSES EXPR  08/16 #000476834 PURCHASE 106 965 OLD FOLKS  SNEADS FERRY NC | -72.11 |
| 08/18/23 | PUBLIX SUPER M  08/18 #000253156 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -211.23 |
| 08/21/23 | CHECKCARD  0819 FARMERS INS BILLING 877-327-6392 CA 24692163231100549763389 CKCD 5960 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -536.83 |
| 08/21/23 | PUBLIX SUPER M  08/20 #000902607 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -375.48 |
| 08/23/23 | PUBLIX SUPER M  08/23 #000103036 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -366.44 |
| 08/24/23 | CHECKCARD  0822 AMERICAN AI 00124733481 800-433-7300 TX 24717053235872350526549 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -391.90 |
| 08/24/23 | CHECKCARD  0822 AMERICAN AI 00106339342 800-433-7300 TX 24717053235872350804292 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -45.32 |
| 08/24/23 | CHECKCARD  0822 AMERICAN AI 00106339345 800-433-7300 TX 24717053235872350710960 CKCD 3001 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -161.25 |
| 08/24/23 | CHECKCARD  0823 GEICO *AUTO 800-841-3000 DC 24692163235103306818053 RECURRING CKCD 6300 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -330.46 |
| 08/28/23 | PURCHASE  0826 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | -9.99 |
| 08/28/23 | PUBLIX SUPER M  08/26 #000153412 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -334.10 |
| 08/28/23 | PUBLIX SUPER M  08/26 #000944501 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -100.31 |

continued on the next page

BOA00197

**BANK OF AMERICA**                          **Your checking account**

G-SERVICE LLC  |  Account #  ████  8100  |  August 1, 2023 to August 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/29/23 | FOOD LION #040  08/29 #000921495 PURCHASE FOOD LION #0401    SNEADS FERRY  NC | -194.92 |
| 08/30/23 | PUBLIX SUPER M  08/30 #000765456 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -408.57 |
| **Subtotal for card account # XXXX XXXX XXXX 1539** | | **-$12,198.01** |
| **Total withdrawals and other debits** | | **-$24,366.86** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 07/31/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $250+ in new net purchases on a linked Business debit card has been met

✓   $5,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 08/02/23 | CHECKCARD  0801 MEGA PRO BETTEMBOURG 74405243213330703174124 RECURRING CKCD 4816 XXXXXXXXXXXX1539 INTERNATIONAL TRANSACTION FEE | -3.31 |
| **Total service fees** | | **-$3.31** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 08/01 | 12,248.37 | 08/14 | 23,692.27 | 08/23 | 17,082.68 |
| 08/02 | 11,212.77 | 08/16 | 23,155.95 | 08/24 | 16,153.75 |
| 08/03 | 8,649.69 | 08/17 | 20,528.21 | 08/28 | 15,709.35 |
| 08/07 | 27,493.32 | 08/18 | 19,759.43 | 08/29 | 13,543.40 |
| 08/08 | 24,996.39 | 08/21 | 17,847.12 | 08/30 | 13,180.15 |
| 08/10 | 24,841.44 | 08/22 | 17,449.12 | 08/31 | 12,923.52 |
| 08/11 | 24,049.54 | | | | |

BOA00198

**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

▣ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

G-SERVICE LLC
14260 W NEWBERRY RD PMB 366
NEWBERRY, FL 32669-2765

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum

for September 1, 2023 to September 30, 2023       Account number:▮▮▮▮▮8100

**G-SERVICE LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on September 1, 2023 | $12,923.52 | # of deposits/credits: 1 | |
| Deposits and other credits | 25,000.00 | # of withdrawals/debits: 39 | |
| Withdrawals and other debits | -14,823.46 | # of items-previous cycle¹: 0 | |
| Checks | -0.00 | # of days in cycle: 30 | |
| Service fees | -0.00 | Average ledger balance: $29,750.46 | |
| **Ending balance on September 30, 2023** | **$23,100.06** | ¹Includes checks paid, deposited items and other debits | |

BANK OF AMERICA
**Preferred Rewards**
For Business

## Your program benefits are too valuable to lose

We don't want you to lose your program benefits, but you currently don't meet the requirements for your tier. There are steps you can take to address the situation.

**Please act now to retain your benefits.** Call **866.953.2481** today to speak with a specialist about how you can keep earning rewards.

SSM-06-22-0484.B | 4804987

BOA00202

G-SERVICE LLC | Account # ████████ 8100 | September 1, 2023 to September 30, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**

BOA00203

**BANK OF AMERICA**

**Your checking account**

G-SERVICE LLC | Account # ████ 8100 | September 1, 2023 to September 30, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/23 | Online Banking Transfer Conf# cghbkqtgf; AEON CAPITAL LLC, AEON CAPITAL LLC | 25,000.00 |
| **Total deposits and other credits** | | **$25,000.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/23 | CAPITAL ONE    DES:CRCARDPMT  ID:3S9H4CKGM0ABPQM  INDN:LIHONG WEI LAFRENZ    CO ID:9541719318 CCD | -338.00 |
| 09/01/23 | PAYCHEX-HRS    DES:401(K)    ID:0000042197693  INDN:G-SERVICE LLC    CO ID:9540920001 CCD | -20.00 |
| 09/05/23 | Zelle payment to JIAN for "P"; Conf# g4f6pxujp | -1,000.00 |
| 09/07/23 | NORDSTROM    DES:PAYMENT    ID:043000091497884  INDN:G-SERVICE LLC G-SERVIC CO ID:9044022131 WEB | -2,000.00 |
| 09/08/23 | DELTA DENTAL AZ  DES:DIRECT DEB ID:XXXXXXXXX    4  INDN:21247 AZ001 1399    CO ID:1860274899 CTX  PMT INFO: 4451421247AZ001 1399797 | -184.89 |
| 09/11/23 | PAYCHEX EIB    DES:INVOICE    ID:X03788700034081  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -114.40 |
| 09/14/23 | PAYCHEX INC.    DES:PAYROLL    ID:hdtJrQbpsxWNlpQ  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -201.58 |
| 09/14/23 | PAYCHEX TPS    DES:TAXES    ID:03900000008951X  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -35.31 |
| 09/15/23 | PAYCHEX-HRS    DES:HRS PMT    ID:43688453  INDN:G-SERVICE LLC    CO ID:2555124166 CCD | -194.34 |
| 09/15/23 | PAYCHEX-HRS    DES:401(K)    ID:0000042379753  INDN:G-SERVICE LLC    CO ID:9540920001 CCD | -18.47 |
| 09/18/23 | Zelle payment to JIAN for "P"; Conf# fwaj2eo3g | -1,000.00 |
| 09/18/23 | WF    DES:PAYMENT    ID:25467062  INDN:XU MINGNAN    CO ID:1272814169 PPD | -464.21 |
| 09/19/23 | VERIZON WIRELESS DES:PAYMENTS    ID:037303043800001  INDN:0000000037303043800001    CO ID:4223344794 PPD | -327.16 |
| 09/19/23 | COMMERCE INSURAN DES:ECHECKPAY ID:A10081113  INDN:    CO ID:BXXXXXXXXX PPD | -258.89 |
| 09/26/23 | ADVS ED SERV WEB DES:STUDNTLOAN ID:6PE2O56EUV1  INDN:LIHONG    WEI LAFRE  CO ID:9102001102 WEB | -673.44 |

continued on the next page

BANK OF AMERICA BUSINESS ADVANTAGE

## Start receiving online alerts today

Get alerts about your account activity online, by phone or by email. Turn on alerts at **bankofamerica.com/SmallBusiness** by clicking on **Alerts** in the Activity Center.

You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.    SSM-01-23-2633.B | 542|083

BOA00204

G-SERVICE LLC  |  Account #▮▮▮▮▮8100  |  September 1, 2023 to September 30, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/27/23 | BCBS OF ARIZONA  DES:BC-BS PREM ID:1647966  INDN:G-service Llc          CO ID:7860004538 CCD | -1,971.03 |
| 09/28/23 | PAYCHEX INC.    DES:PAYROLL    ID:04028900011730X  INDN:G-SERVICE LLC          CO ID:1161124166 CCD | -201.58 |
| 09/28/23 | PAYCHEX TPS    DES:TAXES      ID:04028500028306X  INDN:G-SERVICE LLC          CO ID:1161124166 CCD | -35.31 |
| 09/29/23 | PAYCHEX-HRS    DES:401(K)    ID:0000042422973  INDN:G-SERVICE LLC          CO ID:9540920001 CCD | -18.47 |

Card account # XXXX XXXX XXXX 1539

| Date | Description | Amount |
|------|-------------|--------|
| 09/05/23 | CHECKCARD  0901 GOOGLE *CLOUD HWF4TF 650-2530000  CA 24466343244323154191087 CKCD 7399 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -84.87 |
| 09/05/23 | PURCHASE  0902 Amazon web services aws.amazon.coWA | -1,164.84 |
| 09/05/23 | PURCHASE  0903 Amazon web services aws.amazon.coWA | -1,399.37 |
| 09/05/23 | FOOD LION #040 09/03 #000591376 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -167.81 |
| 09/05/23 | PUBLIX SUPER M 09/05 #000627671 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -237.89 |
| 09/06/23 | CHECKCARD  0906 NETFLIX COM LOS GATOS    CA 0000000000000000383901 RECURRING CKCD 4899 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -21.60 |
| 09/11/23 | PUBLIX SUPER M 09/09 #000648666 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -151.66 |
| 09/11/23 | PUBLIX SUPER M 09/10 #000846722 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -25.40 |
| 09/11/23 | PETCO # 5515    09/10 #000490604 PURCHASE PETCO # 5515       HAMPSTEAD    NC | -71.49 |
| 09/12/23 | PUBLIX SUPER M 09/12 #000223606 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -257.23 |
| 09/14/23 | FOOD LION #040 09/14 #000666424 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -129.36 |
| 09/18/23 | PUBLIX SUPER M 09/16 #000320426 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -317.02 |
| 09/18/23 | CHECKCARD  0917 MIDGETT CRAB COMPANY. SNEADS FERRY NC 24055223260010000542890 CKCD 5422 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -155.45 |
| 09/20/23 | PUBLIX SUPER M 09/20 #000154575 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -210.10 |
| 09/22/23 | PUBLIX SUPER M 09/22 #000220409 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -177.78 |
| 09/25/23 | CHECKCARD  0923 GEICO *AUTO 800-841-3000 DC 24692163266105189536944 RECURRING CKCD 6300 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -330.62 |
| 09/25/23 | PUBLIX SUPER M 09/25 #000038893 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -180.92 |
| 09/26/23 | CHECKCARD  0925 FARMERS INS BILLING 877-327-6392 CA 24692163268107094581344 CKCD 5960 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -536.83 |
| 09/27/23 | PURCHASE  0926 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | -9.99 |
| 09/27/23 | PUBLIX SUPER M 09/27 #000617133 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD    NC | -136.15 |
| **Subtotal for card account # XXXX XXXX XXXX 1539** | | **-$5,766.38** |
| **Total withdrawals and other debits** | | **-$14,823.46** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 08/31/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓    $250+ in new net purchases on a linked Business debit card has been met

✓    $5,000+ combined average monthly balance in linked business accounts has been met

✓    Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

BOA00205

**BANK OF AMERICA**

# Your checking account

G-SERVICE LLC   |   Account # ████████ 8100   |   September 1, 2023 to September 30, 2023

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|-------------|
| 09/01 | 37,565.52 | 09/12 | 30,684.07 | 09/22 | 27,194.40 |
| 09/05 | 33,510.74 | 09/14 | 30,317.82 | 09/25 | 26,682.86 |
| 09/06 | 33,489.14 | 09/15 | 30,105.01 | 09/26 | 25,472.59 |
| 09/07 | 31,489.14 | 09/18 | 28,168.33 | 09/27 | 23,355.42 |
| 09/08 | 31,304.25 | 09/19 | 27,582.28 | 09/28 | 23,118.53 |
| 09/11 | 30,941.30 | 09/20 | 27,372.18 | 09/29 | 23,100.06 |

BOA00206



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

▢ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

G-SERVICE LLC
14260 W NEWBERRY RD PMB 366
NEWBERRY, FL 32669-2765

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Platinum

for October 1, 2023 to October 31, 2023

Account number ██████████ 8100

**G-SERVICE LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on October 1, 2023 | $23,100.06 | # of deposits/credits: 2 | |
| Deposits and other credits | 25,591.11 | # of withdrawals/debits: 41 | |
| Withdrawals and other debits | -27,838.90 | # of items-previous cycle[1]: 0 | |
| Checks | -138.17 | # of days in cycle: 31 | |
| Service fees | -0.00 | Average ledger balance: $23,296.38 | |
| **Ending balance on October 31, 2023** | **$20,714.10** | [1]Includes checks paid, deposited items and other debits | |

BANK OF AMERICA
**Preferred Rewards**
For Business

## Your program benefits are too valuable to lose

We don't want you to lose your program benefits, but you currently don't meet the requirements for your tier. There are steps you can take to address the situation.

**Please act now to retain your benefits.** Call **866.953.2481** today to speak with a specialist about how you can keep earning rewards.

SSM-06-22-0484.B | 4884987

PULL: E  CYCLE: 43  SPEC: E  DELIVERY: E  TYPE:  IMAGE: I  BC: AZ

BOA00208

G-SERVICE LLC  |  Account # ████████8100  |  October 1, 2023 to October 31, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** – You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** – We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** – If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** – You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

 

**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**

BOA00209



**BANK OF AMERICA**

## Your checking account

G-SERVICE LLC  |  Account #████████8100  |  October 1, 2023 to October 31, 2023

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 10/10/23 | Online Banking Transfer Conf# fttqoplob; AEON CAPITAL LLC, AEON CAPITAL LLC | 25,000.00 |
| 10/10/23 | BKOFAMERICA MOBILE 10/08 3786446390 DEPOSIT          *MOBILE     AZ | 591.11 |

**Total deposits and other credits** **$25,591.11**

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 10/02/23 | CAPITAL ONE      DES:CRCARDPMT  ID:3SFT16JK6P6EE4U  INDN:LIHONG WEI LAFRENZ      CO ID:9541719318 CCD | -274.00 |
| 10/03/23 | Zelle payment to JIAN for "P"; Conf# a09prhtsa | -1,000.00 |
| 10/06/23 | DELTA DENTAL AZ  DES:DIRECT DEB ID:XXXXXXXXX    4 INDN:21247 AZ001 1432      CO ID:1860274899 CTX  PMT INFO: 4451421247AZ001 1432408 | -184.89 |
| 10/10/23 | PAYCHEX EIB      DES:INVOICE    ID:X04133000054819 INDN:G-SERVICE LLC      CO ID:1161124166 CCD | -54.40 |
| 10/11/23 | Zelle payment to JIAN for "P"; Conf# apr7x7124 | -2,000.00 |
| 10/12/23 | PAYCHEX INC.    DES:PAYROLL    ID:04210100027002X INDN:G-SERVICE LLC      CO ID:1161124166 CCD | -201.57 |
| 10/12/23 | PAYCHEX TPS      DES:TAXES      ID:04209200023853X INDN:G-SERVICE LLC      CO ID:1161124166 CCD | -35.32 |
| 10/13/23 | PAYCHEX-HRS      DES:HRS PMT    ID:43908626  INDN:G-SERVICE LLC      CO ID:2555124166 CCD | -194.34 |
| 10/13/23 | PAYCHEX-HRS      DES:401(K)      ID:0000042482137 INDN:G-SERVICE LLC      CO ID:9540920001 CCD | -18.47 |
| 10/16/23 | NORDSTROM      DES:PAYMENT    ID:043000097889270 INDN:G-SERVICE LLC G-SERVIC CO ID:9044022131 WEB | -2,000.00 |
| 10/16/23 | WF          DES:PAYMENT    ID:25467062  INDN:XU MINGNAN      CO ID:1272814169 PPD | -464.21 |
| 10/17/23 | COMMERCE INSURAN DES:ECHECKPAY ID:A10419105  INDN:      CO ID:BXXXXXXXXX PPD | -258.89 |
| 10/18/23 | VERIZON WIRELESS DES:PAYMENTS  ID:037303043800001  INDN:0000000037303043800001 CO ID:4223344794 PPD | -394.31 |
| 10/26/23 | PAYCHEX INC.    DES:PAYROLL    ID:04380700014398X INDN:G-SERVICE LLC      CO ID:1161124166 CCD | -201.57 |

continued on the next page

## Women business owners are making moves that matter

We're celebrating National Women's Small Business Month with owners who are keeping businesses moving forward.

Learn more at **bankofamerica.com/SBwomen**.

SSM-06-23-0981B  |  5752176

BOA00210

G-SERVICE LLC | Account # ████████ 8100 | October 1, 2023 to October 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/23 | PAYCHEX TPS    DES:TAXES    ID:04378700007151X INDN:G-SERVICE LLC       CO ID:1161124166 CCD | -35.32 |
| 10/27/23 | PAYCHEX-HRS    DES:401(K)    ID:0000042663379 INDN:G-SERVICE LLC       CO ID:9540920001 CCD | -18.47 |
| 10/30/23 | BCBS OF ARIZONA  DES:BC-BS PREM ID:1658649  INDN:G-service Llc       CO ID:7860004538 CCD | -1,971.03 |

### Card account # XXXX XXXX XXXX 1539

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/23 | FOOD LION #040 09/30 #000582510 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -136.51 |
| 10/02/23 | CHECKCARD 1001 GOOGLE *CLOUD GKBVW8 g.co/helppay#CA 24692163274101789930348 RECURRING CKCD 7399 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -82.85 |
| 10/03/23 | PURCHASE  1002 Amazon web services aws.amazon.coWA | -1,127.64 |
| 10/03/23 | PURCHASE  1002 Amazon web services aws.amazon.coWA | -1,365.83 |
| 10/03/23 | CHECKCARD 1003 Hoffman Legal LLC Phoenix    AZ 24793383276000658205859 CKCD 8111 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -2,945.00 |
| 10/03/23 | PUBLIX SUPER M 10/03 #000407034 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -250.46 |
| 10/06/23 | CHECKCARD 1006 NETFLIX COM LOS GATOS    CA 000000000000000000402097 RECURRING CKCD 4899 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -21.60 |
| 10/06/23 | PUBLIX SUPER M 10/06 #000531055 PURCHASE PUBLIX SUPER MAR   JACKSONVILLE NC | -183.88 |
| 10/10/23 | CHECKCARD 1006 ORIENTAL MARKET JACKSONVILLE NC 24943003280207820100424 CKCD 5499 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -210.12 |
| 10/10/23 | CHECKCARD 1009 Hoffman Legal LLC Phoenix    AZ 24793383282000479015851 CKCD 8111 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -7,267.50 |
| 10/10/23 | PUBLIX SUPER M 10/10 #000203430 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -221.27 |
| 10/13/23 | CHECKCARD 1012 US.STORE.BAMBULAB.COM HTTPSUS.STORETX 24011343285000049073007 CKCD 5399 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -1,629.59 |
| 10/13/23 | NNT H & R BLOC 10/13 #000159706 PURCHASE 8207 MARKET ST    WILMINGTON   NC | -422.00 |
| 10/13/23 | PUBLIX SUPER M 10/13 #000722716 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -245.60 |
| 10/16/23 | FOOD LION #040 10/16 #000606322 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -168.80 |
| 10/19/23 | PUBLIX SUPER M 10/19 #000958850 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -226.28 |
| 10/23/23 | PUBLIX SUPER M 10/23 #000811878 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -331.71 |
| 10/24/23 | CHECKCARD 1023 GEICO *AUTO 800-841-3000 DC 24692163296109794423641 RECURRING CKCD 6300 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -330.62 |
| 10/27/23 | PURCHASE  1026 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | -9.99 |
| 10/27/23 | CHECKCARD 1026 ORIENTAL MARKET JACKSONVILLE NC 24943003300207820800201 CKCD 5499 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -235.51 |
| 10/30/23 | PUBLIX SUPER M 10/28 #000139647 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -400.27 |
| 10/30/23 | CHECKCARD 1028 FARMERS INS BILLING 877-327-6392 CA 24692163301101292651032 CKCD 5960 XXXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -536.83 |
| 10/31/23 | PUBLIX SUPER M 10/31 #000723460 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -182.25 |

**Subtotal for card account # XXXX XXXX XXXX 1539**    **-$18,532.11**

**Total withdrawals and other debits**    **-$27,838.90**

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 10/02/23 | 1003 | -138.17 |

**Total checks**    **-$138.17**
**Total # of checks**    **1**

BOA00211



**BANK OF AMERICA**

# Your checking account

G-SERVICE LLC  |  Account #███████8100  |  October 1, 2023 to October 31, 2023

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 09/29/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $250+ in new net purchases on a linked Business debit card has been met

✓ $5,000+ combined average monthly balance in linked business accounts has been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 23,100.06 | 10/12 | 30,990.16 | 10/23 | 24,635.96 |
| 10/02 | 22,468.53 | 10/13 | 28,480.16 | 10/24 | 24,305.34 |
| 10/03 | 15,779.60 | 10/16 | 25,847.15 | 10/26 | 24,068.45 |
| 10/06 | 15,389.23 | 10/17 | 25,588.26 | 10/27 | 23,804.48 |
| 10/10 | 33,227.05 | 10/18 | 25,193.95 | 10/30 | 20,896.35 |
| 10/11 | 31,227.05 | 10/19 | 24,967.67 | 10/31 | 20,714.10 |

BOA00212


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

G-SERVICE LLC
14260 W NEWBERRY RD PMB 366
NEWBERRY, FL 32669-2765

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

🖵 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Platinum

for November 1, 2023 to November 30, 2023          Account number: ████ 8100

**G-SERVICE LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on November 1, 2023 | $20,714.10 | # of deposits/credits: 1 | |
| Deposits and other credits | 25,000.00 | # of withdrawals/debits: 38 | |
| Withdrawals and other debits | -25,555.60 | # of items-previous cycle¹: 1 | |
| Checks | -0.00 | # of days in cycle: 30 | |
| Service fees | -0.00 | Average ledger balance: $20,022.42 | |
| **Ending balance on November 30, 2023** | **$20,158.50** | ¹Includes checks paid, deposited items and other debits | |

BANK OF AMERICA
Preferred
Rewards
For Business

Don't lose your valuable program benefits

You currently don't meet the requirements for your program benefits tier.
Act now before you lose them.

**To learn more on how to retain your benefits, scan this code**
or call **866.953.2481** to speak with a specialist.



When you use the QRC feature certain information is collected from your mobile device for business purposes.    SSM-07-23-0686-B  |  5931883

PULL: E  CYCLE: 43  SPEC: E  DELIVERY: E  TYPE:  IMAGE: I  BC: AZ

BOA00216

G-SERVICE LLC  |  Account # ████████ 8100  |  November 1, 2023 to November 30, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** – You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** – We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** – If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** – You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

BOA00217



**BANK OF AMERICA**

# Your checking account

G-SERVICE LLC | Account # ████ 8100 | November 1, 2023 to November 30, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/20/23 | Online Banking Transfer Conf# gil9plpzu; AEON CAPITAL LLC, AEON CAPITAL LLC | 25,000.00 |
| **Total deposits and other credits** | | **$25,000.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/23 | CAPITAL ONE    DES:CRCARDPMT  ID:3SMCKEALFA2LXXQ  INDN:LIHONG WEI LAFRENZ    CO ID:9541719318 CCD | -278.00 |
| 11/09/23 | PAYCHEX INC.    DES:PAYROLL    ID:04555200000888X  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -201.59 |
| 11/09/23 | PAYCHEX TPS    DES:TAXES    ID:04554400009641X  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -35.30 |
| 11/10/23 | PAYCHEX-HRS    DES:HRS PMT    ID:44113512  INDN:G-SERVICE LLC    CO ID:2555124166 CCD | -194.34 |
| 11/10/23 | DELTA DENTAL AZ  DES:DIRECT DEB ID:XXXXXXXXX    4  INDN:21247 AZ001 1462    CO ID:1860274899 CTX  PMT INFO: 4451421247AZ001 1462973 | -184.89 |
| 11/10/23 | PAYCHEX EIB    DES:INVOICE    ID:X04482200050146  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -54.40 |
| 11/10/23 | PAYCHEX-HRS    DES:401(K)    ID:0000042750695  INDN:G-SERVICE LLC    CO ID:9540920001 CCD | -18.47 |
| 11/16/23 | WF    DES:PAYMENT    ID:25467062  INDN:XU MINGNAN    CO ID:1272814169 PPD | -464.21 |
| 11/17/23 | COMMERCE INSURAN DES:ECHECKPAY  ID:A10764784  INDN:    CO ID:BXXXXXXXXX PPD | -258.90 |
| 11/20/23 | VERIZON WIRELESS DES:PAYMENTS  ID:037303043800001  INDN:000000037303043800001 CO ID:4223344794 PPD | -417.54 |
| 11/22/23 | NORDSTROM    DES:PAYMENT    ID:043000091982318  INDN:LAFRENZ LIHONG W    CO ID:9044013363 WEB | -417.00 |
| 11/22/23 | PAYCHEX INC.    DES:PAYROLL    ID:04728600010139X  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -201.57 |
| 11/22/23 | PAYCHEX TPS    DES:TAXES    ID:04727400069404X  INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -35.32 |
| 11/24/23 | PAYCHEX-HRS    DES:401(K)    ID:0000042884164  INDN:G-SERVICE LLC    CO ID:9540920001 CCD | -18.47 |
| 11/27/23 | Zelle payment to JIAN for "P"; Conf# i88d0bwop | -1,500.00 |

continued on the next page

BUSINESS ADVANTAGE

## View your key business metrics all in one place.

Track the trends that matter most to your business, from cash flow and expense management to accounting and payroll data, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-08-22-0108.B | 4878896

BOA00218

G-SERVICE LLC  |  Account # ████ 8100  |  November 1, 2023 to November 30, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/27/23 | NORDSTROM    DES:PAYMENT    ID:043000098423152 INDN:G-SERVICE LLC G-SERVIC CO ID:9044022131 WEB | -4,000.00 |
| 11/27/23 | BCBS OF ARIZONA  DES:BC-BS PREM ID:1668915  INDN:G-service Llc        CO ID:7860004538 CCD | -1,971.03 |

### Card account # XXXX XXXX XXXX 1539

| Date | Description | Amount |
|---|---|---|
| 11/02/23 | CHECKCARD  1101 GOOGLE *CLOUD HT6F3v g.co/helppay#CA 24692163305104136293660 RECURRING CKCD 7372 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -84.81 |
| 11/03/23 | PURCHASE  1102 Amazon web services aws.amazon.coWA | -1,400.80 |
| 11/03/23 | PURCHASE  1103 Amazon web services aws.amazon.coWA | -1,164.88 |
| 11/03/23 | FOOD LION #040  11/03 #000806705 PURCHASE FOOD LION #0401    SNEADS FERRY  NC | -199.05 |
| 11/06/23 | CHECKCARD  1105 MIDGETT CRAB COMPANY. SNEADS FERRY NC 24055223309010000565613 CKCD 5422 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -144.66 |
| 11/06/23 | CHECKCARD  1106 NETFLIX COM LOS GATOS    CA 00000000000000000478297 RECURRING CKCD 4899 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -21.60 |
| 11/06/23 | PUBLIX SUPER M  11/06 #000659236 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -226.92 |
| 11/09/23 | PUBLIX SUPER M  11/09 #000048887 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -250.82 |
| 11/09/23 | PUBLIX SUPER M  11/09 #000655692 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -21.86 |
| 11/13/23 | FOOD LION #040  11/12 #000518495 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -219.11 |
| 11/15/23 | PUBLIX SUPER M  11/15 #000140050 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -202.89 |
| 11/20/23 | CHECKCARD  1117 BP#6719587GAS CENTER # WILMINGTON   NC 241225433227440010993752 CKCD 5542 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -47.94 |
| 11/20/23 | FOOD LION #040  11/18 #000776381 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -119.35 |
| 11/20/23 | CHECKCARD  1120 Hoffman Legal LLC Phoenix      AZ 24793383324001770328050 CKCD 8111 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -3,838.11 |
| 11/20/23 | CHECKCARD  1120 Hoffman Legal LLC Phoenix      AZ 24793383324001770331054 CKCD 8111 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -6,019.00 |
| 11/21/23 | PUBLIX SUPER M  11/21 #000138592 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -339.22 |
| 11/22/23 | FOOD LION #040  11/22 #000579503 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -146.36 |
| 11/24/23 | CHECKCARD  1123 GEICO  *AUTO 800-841-3000 DC 24692163327102200928439 RECURRING CKCD 6300 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -330.62 |
| 11/27/23 | PURCHASE  1126 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | -9.99 |
| 11/27/23 | PUBLIX SUPER M  11/26 #000023278 PURCHASE PUBLIX SUPER MAR   HAMPSTEAD     NC | -295.33 |
| 11/30/23 | FOOD LION #040  11/30 #000545756 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -221.25 |
| **Subtotal for card account # XXXX XXXX XXXX 1539** | | **-$15,304.57** |
| **Total withdrawals and other debits** | | **-$25,555.60** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 10/31/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $250+ in new net purchases on a linked Business debit card has been met
- ✓ $5,000+ combined average monthly balance in linked business accounts has been met
- ✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

BOA00219

# BANK OF AMERICA

**Your checking account**

G-SERVICE LLC  |  Account # ████ 8100  |  November 1, 2023 to November 30, 2023

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 20,436.10 | 11/13 | 16,012.60 | 11/21 | 29,305.44 |
| 11/02 | 20,351.29 | 11/15 | 15,809.71 | 11/22 | 28,505.19 |
| 11/03 | 17,586.56 | 11/16 | 15,345.50 | 11/24 | 28,156.10 |
| 11/06 | 17,193.38 | 11/17 | 15,086.60 | 11/27 | 20,379.75 |
| 11/09 | 16,683.81 | 11/20 | 29,644.66 | 11/30 | 20,158.50 |
| 11/10 | 16,231.71 | | | | |

BOA00220



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

### Customer service information

☐  1.888.BUSINESS (1.888.287.4637)

▣  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

G-SERVICE LLC
14260 W NEWBERRY RD PMB 366
NEWBERRY, FL 32669-2765

🔔  Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Gold

for January 1, 2024 to January 31, 2024                    Account number: ███████ 8100

**G-SERVICE LLC**

## Account summary

| | | | |
|---|---:|---|---|
| Beginning balance on January 1, 2024 | $2,720.11 | # of deposits/credits: 2 | |
| Deposits and other credits | 25,000.00 | # of withdrawals/debits: 35 | |
| Withdrawals and other debits | -16,747.64 | # of items-previous cycle[1]: 0 | |
| Checks | -0.00 | # of days in cycle: 31 | |
| Service fees | -10.00 | Average ledger balance: $7,593.69 | |
| **Ending balance on January 31, 2024** | **$10,962.47** | [1]Includes checks paid, deposited items and other debits | |

---

BUSINESS ADVANTAGE

## Go paperless. Greater convenience. Less clutter.

Store and review your statements online. You can access up to seven years of account statements — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in online to Business Advantage 360 and click on **Profiles & Settings**.

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply. Not all account documents are available in paperless format.

SSM-01-23-2637.B | 5421106

BOA00226

G-SERVICE LLC  |  Account # ████████ 8100  |  January 1, 2024 to January 31, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

 

**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**

BOA00227



**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

G-SERVICE LLC | Account # ████ 8100 | January 1, 2024 to January 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 01/03/24 | WIRE TYPE:BOOK IN DATE:240103 TIME:0434 ET TRN:2024010300033310 SNDR REF:471655276 ORIG:JIAN PENG ID:457044475448 | 15,000.00 |
| 01/29/24 | WIRE TYPE:BOOK IN DATE:240129 TIME:0405 ET TRN:2024012900098762 SNDR REF:475129128 ORIG:JIAN PENG ID:457044475448 | 10,000.00 |
| **Total deposits and other credits** | | **$25,000.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 01/02/24 | CAPITAL ONE    DES:CRCARDPMT ID:3WP8F7HSE7JBC3Y INDN:LIHONG WEI LAFRENZ    CO ID:9541719318 CCD | -272.00 |
| 01/05/24 | DELTA DENTAL AZ DES:DIRECT DEB ID:XXXXXXXXX   4 INDN:21247 AZ001 1520    CO ID:1860274899 CTX  PMT INFO: 4451421247AZ001 1520428 | -184.89 |
| 01/08/24 | PAYCHEX INC.    DES:PAYROLL   ID:2pEqZFB9RpjuwrS INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -201.57 |
| 01/08/24 | PAYCHEX TPS    DES:TAXES    ID:05470000000718X INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -42.93 |
| 01/08/24 | PAYCHEX-HRS    DES:401(K)    ID:0000043449507 INDN:G-SERVICE LLC    CO ID:9540920001 CCD | -18.47 |
| 01/10/24 | PAYCHEX EIB    DES:INVOICE    ID:X05310000052679 INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -114.40 |
| 01/12/24 | PAYCHEX-HRS    DES:HRS PMT    ID:44669077 INDN:G-SERVICE LLC    CO ID:2555124166 CCD | -194.34 |
| 01/16/24 | WF    DES:PAYMENT    ID:25467062 INDN:XU MINGNAN    CO ID:1272814169 PPD | -464.21 |
| 01/17/24 | COMMERCE INSURAN DES:ECHECKPAY ID:A11449729 INDN:    CO ID:BXXXXXXXXX PPD | -258.89 |
| 01/18/24 | VERIZON WIRELESS DES:PAYMENTS ID:037303043800001 INDN:000000037303043800001 CO ID:4223344794 PPD | -417.30 |
| 01/18/24 | PAYCHEX INC.    DES:PAYROLL    ID:05644100030105X INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -201.58 |
| 01/18/24 | PAYCHEX TPS    DES:TAXES    ID:05641900114204X INDN:G-SERVICE LLC    CO ID:1161124166 CCD | -42.92 |
| 01/19/24 | PAYCHEX-HRS    DES:401(K)    ID:0000043449508 INDN:G-SERVICE LLC    CO ID:9540920001 CCD | -18.47 |

*continued on the next page*

---

BUSINESS ADVANTAGE

# We see the importance of your business

At Bank of America, we are grateful that you have chosen us for your everyday banking needs and are here for you with tools, resources and expertise you can count on for continued financial growth.

To learn more about how we can serve you, visit **bankofamerica.com/SmallBusiness**

SSM-0T-23-2533.B | 5422866

BOA00228

G-SERVICE LLC  |  Account # ▉▉▉▉ 8100  |  January 1, 2024 to January 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/22/24 | NORDSTROM    DES:PAYMENT    ID:043000098343300 INDN:LAFRENZ LIHONG W    CO ID:9044013363 WEB | -371.00 |
| 01/29/24 | BCBS OF ARIZONA  DES:BC-BS PREM ID:1688788  INDN:G-service Llc    CO ID:7860004538 CCD | -1,971.03 |

Card account # XXXX XXXX XXXX 1539

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/24 | CHECKCARD  0101 GOOGLE *CLOUD 8BG9NJ g.co/helppay#CA 246921640011031897572I2 RECURRING CKCD 7399 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -84.79 |
| 01/02/24 | CHECKCARD  0101 FARMERS INS BILLING 877-327-6392 CA 246921640011033453663I2 RECURRING CKCD 5960 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -579.85 |
| 01/03/24 | PURCHASE  0102 Amazon web services aws.amazon.coWA | -1,164.54 |
| 01/03/24 | PURCHASE  0102 Amazon web services aws.amazon.coWA | -1,406.07 |
| 01/03/24 | PUBLIX SUPER M  01/03 #000435332 PURCHASE PUBLIX SUPER MAR  HAMPSTEAD    NC | -238.18 |
| 01/08/24 | CHECKCARD  0106 NETFLIX COM LOS GATOS    CA 0000000000000000271410 RECURRING CKCD 4899 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -24.84 |
| 01/08/24 | PUBLIX SUPER M  01/07 #000752702 PURCHASE PUBLIX SUPER MAR  HAMPSTEAD    NC | -272.43 |
| 01/11/24 | PUBLIX SUPER M  01/11 #000338561 PURCHASE PUBLIX SUPER MAR  JACKSONVILLE NC | -182.92 |
| 01/12/24 | CHECKCARD  0112 Hoffman Legal LLC Phoenix    AZ 24793384012001386383056 CKCD 8111 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -6,249.60 |
| 01/12/24 | CHECKCARD  0111 ORIENTAL MARKET JACKSONVILLE NC 24943004012207820300431 CKCD 5499 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -285.21 |
| 01/16/24 | PUBLIX SUPER M  01/15 #000445412 PURCHASE PUBLIX SUPER MAR  HAMPSTEAD    NC | -216.91 |
| 01/18/24 | FOOD LION #040  01/18 #000624717 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -179.38 |
| 01/22/24 | PUBLIX SUPER M  01/22 #000522728 PURCHASE PUBLIX SUPER MAR  HAMPSTEAD    NC | -367.13 |
| 01/24/24 | CHECKCARD  0123 GEICO *AUTO 800-841-3000 DC 24692164023100118085610 RECURRING CKCD 6300 XXXXXXXXXXXX1539 XXXX XXXX XXXX 1539 | -330.60 |
| 01/25/24 | PUBLIX SUPER M  01/25 #000558567 PURCHASE PUBLIX SUPER MAR  HAMPSTEAD    NC | -186.27 |
| 01/26/24 | PURCHASE  0126 DISCORD* NITROMONTHLY HTTPSDISCORD.CA | -9.99 |
| 01/29/24 | FOOD LION #040  01/29 #000885177 PURCHASE FOOD LION #0401    SNEADS FERRY NC | -194.93 |
| **Subtotal for card account # XXXX XXXX XXXX 1539** | | **-$11,973.64** |
| **Total withdrawals and other debits** | | **-$16,747.64** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft fees | $10.00 | $10.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

continued on the next page

BOA00229

**BANK OF AMERICA**

**Your checking account**

G-SERVICE LLC  |  Account # [REDACTED] 8100  |  January 1, 2024 to January 31, 2024

## Service fees - continued

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 12/29/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- $250+ in new net purchases on a linked Business debit card has been met
- $5,000+ combined average monthly balance in linked business accounts has been met
- Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 01/02/24 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-02 | -10.00 |
| 01/03/24 | Prfd Rwds for Bus-Book Credit Fee Waiver of $15 | -0.00 |
| 01/29/24 | Prfd Rwds for Bus-Book Credit Fee Waiver of $15 | -0.00 |
| **Total service fees** | | **-$10.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 01/01 | 2,720.11 | 01/11 | 12,922.23 | 01/22 | 3,655.29 |
| 01/02 | 1,773.47 | 01/12 | 6,193.08 | 01/24 | 3,324.69 |
| 01/03 | 13,964.68 | 01/16 | 5,511.96 | 01/25 | 3,138.42 |
| 01/05 | 13,779.79 | 01/17 | 5,253.07 | 01/26 | 3,128.43 |
| 01/08 | 13,219.55 | 01/18 | 4,411.89 | 01/29 | 10,962.47 |
| 01/10 | 13,105.15 | 01/19 | 4,393.42 | | |

BOA00230